**U.S. Trustee Monthly Operating Report**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor Name: | **Upper Cuts Gentlemen's Grooming Place, LLC** |
| United States Bankruptcy court for: | District of _Columbia_ |
| Case Number: | **18-00781** |

Check if this is an amended filing.

**Official Form 425C**

**Monthly Operating Report for Small Business Under Chapter 11**

| | | | |
|---|---|---|---|
| Month: | **December** | Date Report Filed: | **1/24/2019** |
| | | | MM/DD/YYYY |
| Line of Business: | | NAISC Code: | 2111 |

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.

| /s/ Mark McIntosh | | 1/24/2019 |
|---|---|---|
| **ORIGINAL SIGNATURE OF RESPONSIBLE PARTY** | | **DATE REPORT SIGNED** |

| Mark McIntosh, Owner |
|---|
| **PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR** |

**1. QUESTIONNAIRE:**

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**IF YOU ANSWER *NO* TO ANY QUESITONS IN LINES 1-9, ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT A* .**

| | | YES | NO | N/A |
|---|---|:---:|:---:|:---:|
| 1 | DID THE BUSINESS OPERATE DURING THE ENTIRE REPORTING PERIOD? | X | | |
| 2 | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | X | | |
| 3 | HAVE YOU PAD ALL OF YOUR BILLS ON TIME? | X | | |
| 4 | DID YOU PAY YOUR EMPLOYEES ON TIME? | X | | |
| 5 | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO DEBTOR IN POSSESSION (DIP) ACCOUNTS? | X | | |
| 6 | HAVE YOU TIMELY FILED YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES? | X | | |
| 7 | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | X | | |
| 8 | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENTS TO THE U.S. TRUSTEE OR BANKRUPTCY ADMINISTRATOR? | X | | |
| 9 | HAVE YOU TIMELY PAID ALL OF YOUR INSURANCE PREMIUMS? | X | | |
| | **IF YOU ANSWER *YES* TO ANY OF THE QUESTIONS IN LINES 10-18, ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT B* .** | | | |
| | | **YES** | **NO** | **N/A** |
| 10 | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | X | | |
| 11 | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY? | | X | |

| 12 | HAVE YOU SOLD OR TRANSFERRED ANY ASSETS OR PROVIDED SERVICES TO ANYONE RELATED TO THE DIP IN ANY WAY? | | X | |
| 13 | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY? | | X | |
| 14 | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES? | | X | |
| 15 | HAVE YOU BORROWED MONEY FROM ANYONE OR HAS ANYONE MADE ANY PAYMENTS ON YOUR BEHALF? | | X | |
| 16 | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS? | | X | |
| 17 | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | X | | |
| 18 | HAVE YOU ALLOWED ANY CHECKS TO CLEAR THE BANK THAT WERE ISSUED BEFORE YOU FILED BANKRUPTCY? | | X | |

## 2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS

19    **Total opening balance of all accounts**    $737.48

This amount must equal what you reported as cash on hand at the end of the month in the previous month.  If this is your first report, report the total cash on hand as of the date of the filing of this case.

20    **Total Cash Receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*.  Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $53,601.35

21    **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*.  List the date paid, payee, purpose, and amount.  Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    $46,653.22

22    **Net Cash Flow**    $6,948.13

Subtract line 21 from 20 and report the result her.  This amount may be different from what you may have calculated as net profit.

23    **Cash on hand at the end of the month**

Add line 22 + line 19.  Report the result here.    $7,685.61

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. UNPAID BILLS

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  Label it *Exhibit E*.  Include the date the debt was incurred, who is owed the money, the purspose of the debt, and when the debt is due.  Report the total from *Exhibit E* here.

| 24 | **Total Payables** | $23,332.39 |

*(Exhibit E)*

## 4. MONEY OWED TO YOU

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it Exhibit F. Identify who owes you money, how much is owed, and when payment is due. REport the total from Exhibit F here.

| 25 | **Total Receivables** | $0.00 |

(Exhibit F)

## 5. EMPLOYEES

| 26 | What was the number of employees when the case was filed? | 6 |
| 27 | What is the number of employees as of the date of this report? | 6 |

## 6. PROFESSIONAL FEES

| 28 | How much have you paid this month in professional fees related to this bankruptcy case? | $10,000.00 |
| 29 | How much in professional fees related to this bankruptcy case since the case was filed? | $10,000.00 |
| 30 | How much have you paid this month in other professional fees? | $400.00 |
| 31 | How much have you paid in total other professional fees since filing this case? | $400.00 |

## 7. PROJECTIONS

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  |  | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. |  | *Column B*<br>**Actual**<br>Copy lines 20-22 of this report. |  | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|---|
| 32 | **Cash Receipts** |  | - | $53,601.35 | = | ($53,601.35) |
| 33 | **Cash Disbursements** |  | - | $46,653.22 | = | ($46,653.22) |
| 34 | **Net Cash Flow** |  | - |  | = | $0.00 |

| 35 | Total projected cash receipts for the next month: | $55,000.00 |
| 36 | Total projected cash disbursements for the next month: | $50,000.00 |
| 37 | Total projected net cash flow for the next month: | $5,000.00 |

**(IF ACTUAL CASH PROFIT WAS 90% OR LESS THAN PROJECTED CASH PROFIT, PLEASE INCLUDE A DETAILED WRITTEN EXPLANATION.)**

**8. ADDITIONAL INFORMATION**

If available, check the box to the left and attach copies of the following documents.

| 38 | X | Bank statements for each open account (redact all but the last 4 digits of the account numbers. |
| 39 | X | Bank reconciliation reports for each account including list of outstanding checks. |
| 40 | | Financial reports such as an income statement (profit/loss), balance sheet, and cash flow statement. |
| 41 | X | Budget, projection, or forecast reports. |
| 42 | | Project, job costing, or work-in-progress reports. |

**RECONCILIATION OF CASH DISBURSEMENTS**

| | |
|---|---|
| **CASH DISBURSEMENTS PER FORM 4A-2** | **44,256.21** |
| **CASH DISBURSEMENTS PER SUM OF FORM 4A-3** | **23,785.92** |
| **CASH DISBURSEMENTS PER FORM 4D** | **46,653.22** |

**DEBTOR:** UPPER CUTS GENTLEMEN'S GROOMING PLACE          **CASE NO:** 18-00718

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT FORM SB-2

**For Period:** 12/07/18 **to** 12/31/18

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated | |
|---|---|---|---|---|---|
| 1. Beginning Cash Balance | $ | 737.48 | (1) $ | | (1) |
| **2. Cash Receipts** | | | | | |
| Operations | | 53,601.35 | | | |
| Sale of Assets   NOTE:  See (B) Below: | | | | | |
| Loans/advances | | | | | |
| Other | | | | | |
| **Total Cash Receipts** | $ | 53,601.35 | $ | 0.00 | |
| **3. Cash Disbursements** | | | | | |
| Operations | $ | 32,539.21 | $ | | |
| Debt Service/Secured loan payment | | | | | |
| Professional fees/U.S. Trustee fees | | 11,717.00 | | | |
| Payments made from asset sale:  NOTE:  See (C) Below. | | | | | |
| Other | | | | | |
| **Total Cash Disbursements** | $ | 44,256.21 | $ | 0.00 | |
| 4. Net Cash Flow (Total Cash Receipts less | | | | | |
| **Total Cash Disbursements)** | $ | 9,345.14 | $ | 0.00 | |
| **5 Ending Cash Balance** | $ | 10,082.62 | (2) $ | #VALUE! | (2) |

**CASH BALANCE SUMMARY See Note (A) below.**                                      **Book**

| | | | |
|---|---|---|---|
| Petty Cash | In Register | $ | 400.00 |
| DIP Operating Account | | $ | |
| DIP State Tax Account | | $ | |
| DIP Payroll Account | | $ | |
| Other Operating Account | 4348142061 | $ | 3,704.11 |
| Other Interest-bearing Account | | $ | |
| **TOTAL (must agree with Ending Cash Balance above)** | | $ | 4,104.11  (2) |
| **Variance between Ending Cash Balance and Ending Book Balances:** | | | 5,978.51 |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(B) This figure should include the gross amount the seller receives from the sale.  On a HUD-1, this would be*
*(C) This figure should include all reductions paid by the debtor for the sale of of asset(s).  On a HUD-1, this w*
*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
  *Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

**DEBTOR:**   UPPER CUTS GENTLEMEN'S GROOMING PLAC   **CASE NO:**   18-00718

## Form SB-3
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)
#### FOR THE PERIOD 12/07/2018 TO 12/31/2018

**CASH RECEIPTS DETAIL**   **Account No:**

*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 12/07 | DEPOSIT | | $ 3,000.00 |
| 12/07 | TD MERCHANT SVS DEPOSIT | | $ 2,273.20 |
| 12/10 | S CR, TD MERCHANT SVS DE | | $ 2,643.61 |
| 12/10 | S CR, TD MERCHANT SVS DE | | $ 1,019.95 |
| 12/10 | S CR, TD MERCHANT SVS DE | | $ 319.00 |
| 12/11 | S CR, TD MERCHANT SVS DE | | $ 1,837.51 |
| 12/12 | S CR, TD MERCHANT SVS DE | | $ 2,080.00 |
| 12/13 | S CR, TD MERCHANT SVS DE | | $ 1,538.67 |
| 12/13 | EPOSIT, AUT 121318 ATM CA | | $ 2,150.00 |
| 12/14 | EPOSIT, AUT 121318 ATM CA | | $ 240.00 |
| 12/17 | S CR, TD MERCHANT SVS DE | | $ 2,898.55 |
| 12/17 | S CR, TD MERCHANT SVS DE | | $ 1,464.83 |
| 12/17 | S CR, TD MERCHANT SVS DE | | $ 647.30 |
| 12/18 | S CR, TD MERCHANT SVS DE | | $ 1,925.62 |
| 12/19 | S CR, TD MERCHANT SVS DE | | $ 2,490.85 |
| 12/20 | S CR, TD MERCHANT SVS DE | | $ 1,951.52 |
| 12/21 | S CR, TD MERCHANT SVS DE | | $ 2,154.15 |
| 12/24 | S CR, TD MERCHANT SVS DE | | $ 2,150.90 |
| 12/24 | S CR, TD MERCHANT SVS DE | | $ 1,192.60 |
| 12/24 | S CR, TD MERCHANT SVS DE | | $ 452.10 |
| 12/26 | S CR, TD MERCHANT SVS DE | | $ 1,657.42 |
| 12/27 | S CR, TD MERCHANT SVS DE | | $ 828.62 |
| 12/28 | S CR, TD MERCHANT SVS DE | | $ 1,514.70 |
| 12/31 | S CR, TD MERCHANT SVS DE | | $ 2,365.65 |
| 12/31 | S CR, TD MERCHANT SVS DE | | $ 1,090.75 |
| 12/31 | S CR, TD MERCHANT SVS DE | | $ 683.85 |
| 12/31 | EPOSIT, AUT 123118 ATM CA | | $ 1,330.00 |
| 12/07 | TRANSFER, From Checking 43 | | $ 7,500.00 |
| 12/07 | TRANSFER, From Checking 43 | | $ 2,200.00 |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |
| | | | $ |

**Total Cash Receipts**   $   **53,601.35** (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form SB-2.*

**DEBTOR:**      **UPPER CUTS GENTLEMEN'S GROOMING PLACE**      **18-00718**

# Form SB-4
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)

**CASH DISBURSEMENTS DETAIL**          **Account No:**

*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | | Amount |
|---|---|---|---|---|---|
| 12/07 | 1244 | AP Law Group | Filing Fees | $ | 1,117.00 |
| 12/07 | 1245 | AP Law Group | Legal Fees | $ | 10,000.00 |
| 12/10 | 1243* | Steven Hawk | Tips | $ | 238.30 |
| 12/10 | 1247* | Dannon Cook | Tips | $ | 1,121.78 |
| 12/07 | 1250* | Alfred Graham | Tips | $ | 858.07 |
| 12/07 | 1251 | Marcus Moore | Tips | $ | 531.65 |
| 12/14 | 1260* | Alfred Graham | Payroll | $ | 978.49 |
| 12/17 | 1261 | Marcus Moore | Payroll | $ | 348.63 |
| 12/24 | 1263* | Nya Kindley | Payroll | $ | 162.08 |
| 12/31 | 1271* | Marcus Moore | Payroll | $ | 781.28 |
| 12/31 | 1272 | Small Business Acct | Payroll | $ | 400.00 |
| 12/13 | 9000* | Credit Control | Loan Payment | $ | 600.00 |
| 12/07 | | Chase | Card Payment | $ | 500.00 |
| 12/07 | | Ameriquest | Merchant Advance Paymer | $ | 381.33 |
| 12/07 | | Ameriquest | Merchant Advance Paymer | $ | 352.00 |
| 12/07 | | Citibank | Card Payment | $ | 300.00 |
| 12/07 | | Exxon | Gas | $ | 64.22 |
| 12/07 | | Brew Boutique | Hair | $ | 45.00 |
| 12/10 | | Financial Pacific | Equipment Lease Paymen | $ | 1,800.00 |
| 12/10 | | AP Law Group | Filing Fees | $ | 600.00 |
| 12/10 | | Ameriquest | Merchant Advance Paymer | $ | 381.33 |
| 12/10 | | Ameriquest | Merchant Advance Paymer | $ | 352.00 |
| 12/10 | | Shell | Gas | $ | 41.01 |
| 12/10 | | Prime Video | Video Subscription | $ | 14.99 |
| 12/10 | | Ameriquest | Merchant Advance Paymer | $ | 381.33 |
| 12/10 | | Ameriquest | Merchant Advance Paymer | $ | 352.00 |
| 12/11 | | | | $ | 49.90 |
| 12/11 | | Community Car Care | Oil Change | $ | 31.48 |
| 12/12 | | Ameriquest | Merchant Advance Paymer | $ | 381.33 |
| 12/12 | | Ameriquest | Merchant Advance Paymer | $ | 352.00 |
| 12/12 | | DC Child Services | D.Cook Child Support Payme | $ | 231.62 |
| 12/12 | | Quickbooks | Subscription | $ | 37.10 |

**Total Cash Disbursements** $      **$23,785.92** (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:** December                    **CASE NO:** 18-00718

## Form SB-7
## DISBURSEMENT SUMMARY
### For the Month Ended: 12/31/2018 0:00


Total Disbursements from Operating Account (Note 1)     $     46,653.22

Total Disbursements from Payroll Account (Note 2)     $

Total Disbursements from Tax Escrow Account (Note 3)     $

Total Disbursements from and other Account (Note 4)     $

**Grand Total disbursements from all accounts**     $     46,653.22


NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the tax escrow account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 4 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, and amounts paid from the accounts of others on the debtors behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)


## <u>FEE SCHEDULE</u>

In accordance with the Bankruptcy Judgeship Act of 2017, Pub. L. No. 115-72, the following website link will take you to schedules which will apply for the calendar quarters beginning January 1, 2018 through September 30, 2018.

www.justice.gov/ust/chapter-11-quarterly-fees


*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

10   DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT?
     " Yes, the original operating account ending in 2061 still receives the daily credit card deposits. The merchant processor in still in the process have getting it updated"

17   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?
     "Yes, the merchant advance companies continued to process the daily ACHs until they received the filing"

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 12/07 | *DEPOSIT* | $ | 3,000.00 |
| 12/07 | *CCD DEPOSIT, TD MERCHANT SVS DEPOSIT 958220476880* | $ | 2,273.20 |
| 12/10 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 2,643.61 |
| 12/10 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 1,019.95 |
| 12/10 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 319.00 |
| 12/11 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 1,837.51 |
| 12/12 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 2,080.00 |
| 12/13 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 1,538.67 |
| 12/13 | *ATM CASH DEPOSIT, AUT 121318 ATM CASH DEPOSIT* | $ | 2,150.00 |
| 12/14 | *ATM CASH DEPOSIT, AUT 121318 ATM CASH DEPOSIT* | $ | 240.00 |
| 12/17 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 2,898.55 |
| 12/17 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 1,464.83 |
| 12/17 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 647.30 |
| 12/18 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 1,925.62 |
| 12/19 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 2,490.85 |
| 12/20 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 1,951.52 |
| 12/21 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 2,154.15 |
| 12/24 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 2,150.90 |
| 12/24 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 1,192.60 |
| 12/24 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 452.10 |
| 12/26 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 1,657.42 |
| 12/27 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 828.62 |
| 12/28 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 1,514.70 |
| 12/31 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 2,365.65 |
| 12/31 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 1,090.75 |
| 12/31 | *MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT* | $ | 683.85 |
| 12/31 | *ATM CASH DEPOSIT, AUT 123118 ATM CASH DEPOSIT* | $ | 1,330.00 |
| 12/07 | *DEPOSIT TRANSFER,  From Checking 4348139109* | $ | 7,500.00 |
| 12/07 | *DEPOSIT TRANSFER,  From Checking 4354032975* | $ | 2,200.00 |
| | | $ | 53,601.35 |

| DATE | TRANSACTION | PAYEE | PURPOSE | AMOUNT | DATE |
|------|-------------|-------|---------|--------|------|
| 12/07 | 1244 | AP Law Group | Filing Fees | $1,117.00 | |
| 12/07 | 1245 | AP Law Group | Legal Fees | $10,000.00 | |
| 12/10 | 1243* | Steven Hawk | Tips | $238.30 | |
| 12/10 | 1247* | Dennon Cook | Tips | $1,121.78 | |
| 12/07 | 1250* | Alfred Graham | Tips | $858.07 | |
| 12/07 | 1251 | Marcus Moore | Tips | $531.65 | |
| 12/14 | 1260* | Alfred Graham | Payroll | $978.49 | |
| 12/17 | 1261 | Marcus Moore | Payroll | $348.63 | |
| 12/17 | 1263* | Nya Kindley | Payroll | $162.08 | |
| 12/31 | 1271* | Marcus Moore | Payroll | $781.28 | |
| 12/17 | 1272 | Small Business Acct | Payroll | $400.00 | |
| 12/13 | 9000* | Credit Control | Loan Payment | $600.00 | |
| 12/07 | ACH SETTLEMENT, ACH BATCH UPPER CUTS GENTL | Paul Davis | Tips | $1,615.59 | |
| 12/07 | ACH SETTLEMENT, ACH BATCH UPPER CUTS GENTL | Greg Colon; Lamont Whitmire | Tips | $2,498.42 | |
| 12/07 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 3814890153 | Chase | Card Payment | $500.00 | |
| 12/07 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA801315 | Ameriquest | Merchant Advance | $381.33 | |
| 12/07 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA801381 | Ameriquest | Merchant Advance | $352.00 | |
| 12/07 | ELECTRONIC PMT-WEB, CITI CARD ONLINE PAYMENT | Citibank | Card Payment | $300.00 | |
| 12/07 | DEBIT POS, AUT 120718 DDA PURCHASE HARRIS TE 4641 DUKE ST ALEXANDRIA   * VA 408540401989564 | Exxon | Gas | $64.22 | |
| 12/07 | DEBIT POS, AUT 120718 DDA PURCHASE BOUTIQUE   ALEXANDRIA   * VA 408540401989564 | Brew Boutique | Hair | $45.00 | |
| 12/07 | ACH SETTLEMENT, ACH BATCH UPPER CUTS GENTL | Financial Pacific | Equipment Lease Payment | $1,800.00 | |
| 12/10 | DEBIT CARD PURCHASE, AUT 120718 VISA DDA PUR AP LAW GROUP 571 9696540 * VA | AP Law Group | Filing Fees | $600.00 | |
| 12/10 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA802395 | Ameriquest | Merchant Advance | $381.33 | |
| 12/10 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA802467 | Ameriquest | Merchant Advance Payment | $352.00 | |
| 12/10 | DEBIT POS, AUT 121018 DDA PURCHASE SHELL SERVICE STATION ALEXANDRIA   * VA 408540401989564 | Shell | Gas | $41.01 | |
| 12/10 | DEBIT CARD PURCHASE, AUT 120718 VISA DDA PUR PRIME VIDEO M06QL1QZ2 | Prime Video | Video Subscription | $14.99 | |
| 12/10 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA802395 | Ameriquest | Merchant Advance | $381.33 | |
| 12/10 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA802467 | Ameriquest | Merchant Advance Payment | $352.00 | |
| 12/11 | CLOVER APPFLOWER APP MRKT PPD 49.90 | | | $49.90 | |
| 12/11 | DEBIT POS, AUT 121118 DDA PURCHASE CRS OIL  INC | Community Car Care | Oil Change | $31.48 | |
| 12/11 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA802395 | Ameriquest | Merchant Advance | $381.33 | |
| 12/12 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA802467 | Ameriquest | Merchant Advance | $352.00 | |
| 12/12 | DEBIT CARD PURCHASE, AUT 121118 VISA DDA PUR NATIONAL PAYMENT SOLUTIO 705 3334097 * GA | DC Child Services | D.Cook Child Support Payment | $231.62 | |
| 12/12 | DEBIT CARD PAYMENT, AUT 121118 VISA DDA PUR INTUIT QB ONLINE | Quickbooks | Subscription | $37.10 | |
| 12/13 | ACH SETTLEMENT, ACH BATCH UPPER CUTS GENTL | Various | Payroll Batch | $5,188.20 | |

| DATE | TRANSACTION | PAYEE | PURPOSE | AMOUNT | DATE |
|------|-------------|-------|---------|--------|------|
| 12/13 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA806081 | Ameriquest | Merchant Advance | $381.33 | |
| 12/13 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA806046 | Ameriquest | Merchant Advance | $352.00 | |
| 12/13 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA807275 | Ameriquest | Merchant Advance | $381.33 | |
| 12/14 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA807243 | Ameriquest | Merchant Advance | $352.00 | |
| 12/17 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA808580 | Ameriquest | Merchant Advance | $381.33 | |
| 12/17 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA808547 | Ameriquest | Merchant Advance | $352.00 | |
| 12/17 | DEBIT POS, AUT 121618 DDA PURCHASE SHELL SERVICE STATION | Shell | Gas | $25.07 | |
| 12/17 | DEBIT CARD PURCHASE, AUT 121518 VISA DDA PUR COLONIAL PARKING  128    WASHINGTON   * DC 408540401989564 | Colonial | Parking | $22.95 | |
| 12/17 | DEBIT CARD PURCHASE, AUT 121618 VISA DDA PUR PP GOOGLE GOOGLE PLAY    402 935 7733 * CA | Google Apps | App for store IPAD | $18.99 | |
| 12/17 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA810647 | Ameriquest | Merchant Advance | $381.33 | |
| 12/18 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA810615 | Ameriquest | Merchant Advance | $352.00 | |
| 12/18 | DEBIT POS, AUT 121818 DDA PURCHASE | Salon Centric | Supplies | $38.59 | |
| 12/18 | DEBIT CARD PURCHASE, AUT 121718 VISA DDA PUR HARRIS TE 6351 COLUMBI | Harris Teeter | Subscription | $27.71 | |
| 12/18 | DEBIT CARD PURCHASE, AUT 121718 VISA DDA PUR PAYPAL | Netflix | Subscription | $24.58 | |
| 12/18 | DEBIT POS, AUT 121818 DDA PURCHASE BP 9312331ALEXA | BP | Gas | $20.00 | |
| 12/18 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA810647 | Ameriquest | Merchant Advance | $381.33 | |
| 12/19 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA810615 | Ameriquest | Merchant Advance Payment | $352.00 | |
| 12/19 | DEBIT POS, AUT 121818 DDA PURCHASE HARRIS TE 6351 COLUMBI | Harris Teeter | Supplies | $253.17 | |
| 12/19 | DEBIT CARD PURCHASE, AUT 121918 DDA PURCHASE SUNOCO 05340112 | Sunoco | Gas | $20.08 | |
| 12/19 | DEBIT POS, AUT 121918 DDA PURCHASE USPS KIOS 4270 JOHN MA | Post Office | Stamps | $10.00 | |
| 12/20 | TD ATM DEBIT, AUT 122018 DDA WITHDRAW | ATM Withdrawal | Change Order | $400.00 | |
| 12/20 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA811755 | Ameriquest | Merchant Advance Payment | $381.33 | |
| 12/20 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA811728 | Ameriquest | Merchant Advance Payment | $352.00 | |
| 12/20 | DEBIT CARD PURCHASE, AUT 121918 VISA DDA PUR LLC | Boutiques | Hair | $92.00 | |
| 12/20 | DEBIT POS, AUT 121918 DDA PURCHASE SHELL SERVICE STATION | Shell | Gas | $43.98 | |
| 12/21 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 3894691495 | Chase | Credit Card Payment | $500.00 | |
| 12/21 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA812874 | Ameriquest | Merchant Advance | $381.33 | |
| 12/21 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA812849 | Ameriquest | Merchant Advance | $352.00 | |
| 12/21 | DEBIT CARD PURCHASE, AUT 121918 VISA DDA PUR PAYPAL | Bed Bath and Beyond | Supplies | $117.38 | |
| 12/21 | DEBIT POS, AUT 122118 DDA PURCHASE TOTAL WINE A | Total Wine | Beverages | $98.88 | |
| 12/21 | DEBIT CARD PURCHASE, AUT 121918 VISA DDA PUR PAYPAL OVERLAND | Overland | Capes | $59.00 | |
| 12/21 | DEBIT POS, AUT 122118 DDA PURCHASE SAFEWAY STORE | Safeway | Supplies | $42.64 | |
| 12/21 | TD ATM DEBIT, AUT 122418 DDA WITHDRAW 119 SOUTH WASHINGTON | ATM Withdrawal | Gift Cards | $400.00 | |
| 12/24 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA813906 | Ameriquest | Merchant Advance | $381.33 | |
| 12/24 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA813880 | Ameriquest | Merchant Advance | $352.00 | |
| 12/24 | ELECTRONIC PMT-WEB, VZ WIRELESS VE VZW WEBPAY 3293599 | Verizon | Cellphone Bill | $269.70 | |
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR SUNLIGHT NAIL | Sonlight Nails | Supplies | $200.00 | |
| 12/24 | DEBIT POS, AUT 122418 DDA PURCHASE HARRIS TE 6351 COLUMBI FALLS CHURCH * VA 408540401989564 | Harris Teeter | Christmas Party supplies | $133.68 | |
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR AMZN MKTP US M2BWB06D0   AMZN COM BILL * WA 408540401989564 | Amazon | Supplies | $62.13 | |
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR COSMOPROF 6400       ALEXANDRIA   * VA 408540401989564 | Coramoprof | Supplies | $54.04 | |
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR AMZN MKTP US M282GSQ61   AMZN COM BILL * WA | Amazon | Supplies | $44.35 | |
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR AMZN MKTP US M2998DR0   AMZN COM BILL * WA 408540401989564 | Amazon | Supplies | $13.29 | |
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR CHICK FIL A | Chick Fil A | Lunch | $12.60 | |
| 12/26 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA814945 | Ameriquest | Merchant Advance | $381.33 | |
| 12/26 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA814926 | Ameriquest | Merchant Advance | $352.00 | |
| 12/27 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA816044 | Ameriquest | Merchant Advance | $381.33 | |
| 12/27 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA816024 | Ameriquest | Merchant Advance | $352.00 | |
| 12/27 | TD ATM DEBIT, AUT 122718 DDA WITHDRAW | ATM Withdrawal | Change Order | $200.00 | |
| 12/28 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA817087 | Ameriquest | Merchant Advance | $381.33 | |
| 12/28 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA817068 | Ameriquest | Merchant Advance Payment | $352.00 | |
| 12/28 | DEBIT CARD PAYMENT, AUT 122718 VISA DDA PUR INTUIT  QB ONLINE      800 286 6800  * CA | Quickbooks | Subscription | $33.39 | |
| 12/28 | DEBIT CARD PURCHASE, AUT 122618 VISA DDA PUR PIZZA HUT 023516    ALEXANDRIA   * VA 408540402018243 | Pizza Hut | Employee Lunch | $20.94 | |
| 12/31 | DEBIT CARD PURCHASE, AUT 122818 VISA DDA PUR UNITED AIR TEMP VIRGIN   703 516 8316  * VA | United Air Temp | HVAC Repairs | $1,400.00 | |
| 12/31 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA818106 | Ameriquest | Merchant Advance | $381.33 | |
| 12/31 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA818087 | Ameriquest | Merchant Advance Payment | $352.00 | |
| 12/31 | DEBIT CARD PAYMENT, AUT 122818 VISA DDA PUR INTUIT  QBOOKS PROLINE    800 446 8848  * CA | Quickbooks | Payroll Subscription | $36.00 | |
| 12/31 | DEBIT POS, AUT 123118 DDA PURCHASE HARRIS TE 6351 COLUMBI FALLS CHURCH * VA 408540401989542 | Harris Teeter | Gas | $30.80 | |
| 12/31 | DEBIT CARD PURCHASE, AUT 122818 VISA DDA PUR BP 9312331ALEXANDRIA BP    ALEXANDRIA   * VA 408540401989542 | BP | Gas | $20.00 | |
| 12/31 | DEBIT CARD PURCHASE, AUT 122818 VISA DDA PUR PRIME VIDEO M25HV1HH2 | Prime Video | Subscription | $3.99 | |
| | | | | $  46,653.22 | |

| | | |
|---|---|---|
| Maryland Withholding | $ | 1,656.04 |
| DC Withholding | $ | 336.58 |
| | $ | 33.00 |
| IRS 941 | $ | 9,138.37 |
| Pepco | $ | 650.00 |
| Verizon | $ | 145.77 |
| Corporate Trust | $ | 6,800.00 |
| Global Financial | $ | 2,027.38 |
| Financial Pacific Lease | $ | 2,183.14 |
| Google Email | $ | 95.83 |
| V&F Coffee | $ | 266.28 |
| | $ | 23,332.39 |

Date: 12/31/18     Page 1
ACCOUNT NUMBER: @XXXXXXXXXXXXXX@

UPPER CUTS GENTLEMEN'S GRROMING PLACE
P O BOX 1861
FALLS CHURCH VA 22041


C H E C K I N G   A C C O U N T

```
Business Convenient Checking          NUMBER OF ENCLOSURES                5
ACCOUNT NUMBER       @XXXXXXXXXXXXXX@  Statement Dates  12/03/18 thru 12/31/18
PREVIOUS BALANCE                2.85-  DAYS THIS STATEMENT PERIOD         29
    7 DEPOSITS/CREDITS       6,183.05  AVERAGE LEDGER BALANCE         39.74-
   40 CHECKS/DEBITS          6,405.96  AVERAGE COLLECTED BAL          39.74-
SERVICE CHARGE                 10.00
INTEREST                         .00
ENDING BALANCE                235.76-
```

|                            | Total For This Period | Total Year-to-Date |
|----------------------------|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES        | $35.00                | $1,085.00          |
| TOTAL RETURNED ITEM FEES    | $735.00               | $1,085.00          |

```
============================== SERVICE CHARGE DETAIL ==============================
 DATE     DESCRIPTION                           AMOUNT
 12/31          Balance Fee                      10.00

============================== ACTIVITY IN DATE ORDER ==============================
 DATE DESCRIPTION          CHECK#                AMOUNT             BALANCE
 12/03 RETURNED ITEM FEE                          35.00-             37.85-
 12/04 ATM CHECKING DEPOSIT                      500.00             462.15
 12/04 RETURNED ITEM FEE                          35.00-            427.15
 12/04 DBT CRD 1614 12/03/18 HGLIORF2            56.10-            371.05
         AMAZON.COM
         AMAZON.COM
         SEATTLE       WA
 12/05 DEPOSIT                                   125.00             496.05
 12/05 GSC       GREEN CAPITAL    CCD            438.00-             58.05
 12/06 ATM CHECKING DEPOSIT                      500.00             558.05
 12/06 GSC       GREEN CAPITAL    CCD            438.00-            120.05
 12/07 RETURNED ITEM FEE                          35.00-             85.05
 12/07 RETURNED ITEM FEE                          35.00-             50.05
 12/10 RETURNED ITEM FEE                          35.00-             15.05
```

```
Business Convenient Checking        @XXXXXXXXXXXXXX@  (Continued)

============================== ACTIVITY IN DATE ORDER ==============================
DATE DESCRIPTION           CHECK#                     AMOUNT          BALANCE
12/10 CASH COUNT/ANALYSIS FEE                         25.00-            9.95-
12/10 RETURNED ITEM FEE                               35.00-           44.95-
12/11 UCDC      UPPER CUTS GENTLCCD                 1,800.00         1,755.05
12/11 RETURNED ITEM FEE                               35.00-         1,720.05
12/11 CLOVER APPCLOVER APP MRKT   PPD                 49.90-         1,670.15
12/11 SEARSWRNTYCROSS COUNTRY     PPD                 49.99-         1,620.16
12/11 DISCOUNT  SUNTRUST MERCHNTCCD                   72.65-         1,547.51
12/11 FEE       SUNTRUST MERCHNTCCD                  102.98-         1,444.53
12/11 INTERCHNG SUNTRUST MERCHNTCCD                  319.61-         1,124.92
12/11 GSC       GREEN CAPITAL   CCD                  438.00-           686.92
12/12 POS CRE 0433 12/12/18 9S6E5HCV                  28.05           714.97
        AMAZON.COM
        REFUNDAMAZON.COM
        SEATTLE      WA
12/12 GSC       GREEN CAPITAL   CCD                  438.00-           276.97
12/13 RETURNED ITEM FEE                               35.00-           241.97
12/14 RETURNED ITEM FEE                               35.00-           206.97
12/14 LEASE PYMTFDGL          PPD                    101.57-           105.40
12/17 CHECK             233                        1,956.00-         1,850.60-
12/17 RETURNED ITEM FEE                               35.00-         1,885.60-
12/17 RETURNED ITEM FEE                               35.00-         1,920.60-
12/17 RETURNED ITEM FEE                               35.00-         1,955.60-
12/17 RETURNED ITEM FEE                               35.00-         1,990.60-
12/17 OVERDRAFT FEE                                   35.00-         2,025.60-
12/18 WIRE TRANSFER CREDIT                         2,750.00           724.40
12/18 WIRE TRANSFER CHARGE                            10.00-           714.40
12/18 GSC       GREEN CAPITAL   CCD                  438.00-           276.40
12/19 FINCL ADJ SUNTRUST MERCHNTCCD                    9.91-           266.49
12/19 RETRY PYMTTHE HARTFORD   CCD                   254.25-            12.24
12/19 RETURNED ITEM FEE                               35.00-            22.76-
12/20 ATM CHECKING DEPOSIT                           480.00           457.24
12/20 GSC       GREEN CAPITAL   CCD                  438.00-            19.24
12/21 RETURNED ITEM FEE                               35.00-            15.76-
12/24 RETURNED ITEM FEE                               35.00-            50.76-
12/24 RETURNED ITEM FEE                               35.00-            85.76-
12/24 RETURNED ITEM FEE                               35.00-           120.76-
12/26 RETURNED ITEM FEE                               35.00-           155.76-
12/27 RETURNED ITEM FEE                               35.00-           190.76-
12/28 RETURNED ITEM FEE                               35.00-           225.76-
12/31 TOTAL SERVICE CHARGE                            10.00-           235.76-

============================== SUMMARY BY CHECK NUMBER ==============================
DATE   CHECK#        AMOUNT
12/17    233       1,956.00
* DENOTES MISSING CHECK NUMBERS

                    Thank you for banking with us.
```

# TD Bank

**America's Most Convenient Bank®**

E          **STATEMENT OF ACCOUNT**

UPPER CUTS GENTLEMEN S GROOMING PLACE LL
716 14TH ST NW
WASHINGTON DC  20005-3205

| | |
|---|---|
| Page: | 1 of 12 |
| Statement Period: | Dec 01 2018-Dec 31 2018 |
| Cust Ref #: | |
| Primary Account #: | |

## TD Business Premier Checking

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

Account #

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3,951.04 | Average Collected Balance | 2,151.57 |
| Deposits | 6,000.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 51,606.95 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 9,700.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 18,414.68 | | |
| Electronic Payments | 35,154.41 | | |
| Other Withdrawals | 13,954.79 | | |
| Service Charges | 30.00 | | |
| Ending Balance | 3,704.11 | | |

---

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/06 | DEPOSIT | 3,000.00 |
| 12/07 | DEPOSIT | 3,000.00 |
| | Subtotal: | 6,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | CCD DEPOSIT, TD MERCHANT SVS DEPOSIT 958220476880 | 2,609.09 |
| 12/03 | CCD DEPOSIT, TD MERCHANT SVS DEPOSIT 958220476880 | 1,105.00 |
| 12/03 | CCD DEPOSIT, TD MERCHANT SVS DEPOSIT 958220476880 | 419.60 |
| 12/04 | CCD DEPOSIT, TD MERCHANT SVS DEPOSIT 958220476880 | 1,487.39 |
| 12/05 | CCD DEPOSIT, TD MERCHANT SVS DEPOSIT 958220476880 | 1,910.80 |
| 12/06 | CCD DEPOSIT, TD MERCHANT SVS DEPOSIT 958220476880 | 1,332.20 |
| 12/07 | CCD DEPOSIT, TD MERCHANT SVS DEPOSIT 958220476880 | 2,273.20 |
| 12/10 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 2,643.61 |
| 12/10 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,019.95 |
| 12/10 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 319.00 |
| 12/11 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,837.51 |
| 12/12 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 2,080.00 |
| 12/13 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,538.67 |
| 12/13 | ATM CASH DEPOSIT, AUT 121318 ATM CASH DEPOSIT<br>6566 LITTLE RIVER TURNPI   ALEXANDRIA    * VA<br>4085404019895642 | 2,150.00 |
| 12/14 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,841.52 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 3,704.11 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

| | |
|---|---|
| Page: | 3 of 12 |
| Statement Period: | Dec 01 2018-Dec 31 2018 |
| Cust Ref #: | |
| Primary Account #: | ■■■■■■■ |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/14 | ATM CHECK DEPOSIT, AUT 121418 ATM CHECK DEPOSI<br>6566 LITTLE RIVER TURNPI   ALEXANDRIA   * VA<br>4085404019895642 | 240.00 |
| 12/17 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 2,898.55 |
| 12/17 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,464.83 |
| 12/17 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 647.30 |
| 12/18 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,925.62 |
| 12/19 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 2,490.85 |
| 12/20 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,951.52 |
| 12/21 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 2,154.15 |
| 12/24 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 2,150.90 |
| 12/24 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,192.60 |
| 12/24 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 452.10 |
| 12/26 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,657.42 |
| 12/27 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 828.62 |
| 12/28 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,514.70 |
| 12/31 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 2,365.65 |
| 12/31 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 1,090.75 |
| 12/31 | MERCHANT SERVICES CR, TD MERCHANT SVS DEPOSIT 958220476880 | 683.85 |
| 12/31 | ATM CASH DEPOSIT, AUT 123118 ATM CASH DEPOSIT<br>119 SOUTH WASHINGTON STR   ALEXANDRIA   * VA<br>4085404019895642 | 1,330.00 |
| | Subtotal: | 51,606.95 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/07 | DEPOSIT TRANSFER, From Checking 4348139109 | 7,500.00 |
| 12/07 | DEPOSIT TRANSFER, From Checking 4354032975 | 2,200.00 |
| | Subtotal: | 9,700.00 |

**Checks Paid**   No. Checks: 13   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/04 | 1236 | 1,277.40 | 12/14 | 1260* | 978.49 |
| 12/10 | 1243* | 238.30 | 12/17 | 1261 | 348.63 |
| 12/06 | 1244 | 1,117.00 | 12/24 | 1263* | 162.08 |
| 12/06 | 1245 | 10,000.00 | 12/31 | 1271* | 781.28 |
| 12/10 | 1247* | 1,121.78 | 12/31 | 1272 | 400.00 |
| 12/07 | 1250* | 858.07 | 12/13 | 9000* | 600.00 |
| 12/07 | 1251 | 531.65 | | | |
| | | | | Subtotal: | 18,414.68 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

Page:                                    4 of 12
Statement Period:    Dec 01 2018-Dec 31 2018
Cust Ref #:
Primary Account #:

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | DEBIT CARD PURCHASE, AUT 112918 VISA DDA PUR<br>PEPCO SPEEDPAY          202 833 7500  * DC<br>4085404019895642 | 757.95 |
| 12/03 | CCD DEBIT, TD MERCHANT SVS INTERCHNG 958220476880 | 588.53 |
| 12/03 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA796997 | 381.33 |
| 12/03 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA796562 | 352.00 |
| 12/03 | DEBIT POS, AUT 120318 DDA PURCHASE<br>RESTAURANT DEPOT          ALEXANDRIA    * VA<br>4085404019895642 | 268.98 |
| 12/03 | CCD DEBIT, TD MERCHANT SVS FEE 958220476880 | 113.11 |
| 12/03 | DEBIT CARD PURCHASE, AUT 120118 VISA DDA PUR<br>GOOGLE  GSUITE UPPERCU    CC GOOGLE COM * CA<br>4085404020182436 | 95.83 |
| 12/03 | DEBIT CARD PURCHASE, AUT 113018 VISA DDA PUR<br>FACEBK BJKNUG2Z72     650 5434800   * CA<br>4085404020182436 | 54.19 |
| 12/03 | CCD DEBIT, TD MERCHANT SVS DISCOUNT 958220476880 | 49.86 |
| 12/03 | DEBIT CARD PURCHASE, AUT 112918 VISA DDA PUR<br>AMZN MKTP US M03RS4M61    AMZN COM BILL * WA<br>4085404019895642 | 43.78 |
| 12/04 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA798119 | 381.33 |
| 12/04 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA797709 | 352.00 |
| 12/04 | DEBIT POS, AUT 120418 DDA PURCHASE<br>HARRIS TE 6351 COLUMBI    FALLS CHURCH * VA<br>4085404020182436 | 104.67 |
| 12/05 | TD ATM DEBIT, AUT 120518 DDA WITHDRAW<br>6566 LITTLE RIVER TURNPI   ALEXANDRIA    * VA<br>4085404019895642 | 400.00 |
| 12/05 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA799069 | 381.33 |
| 12/05 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA798934 | 352.00 |
| 12/05 | ACH DEBIT, FDGL LEASE PYMT 052-1540026-000 | 138.81 |
| 12/05 | DEBIT CARD PURCHASE, AUT 120418 VISA DDA PUR<br>V  F COFFEE INC        703 5699500  * VA<br>4085404019895642 | 53.00 |
| 12/05 | DEBIT CARD PURCHASE, AUT 120418 VISA DDA PUR<br>V  F COFFEE INC        703 5699500  * VA<br>4085404019895642 | 26.50 |
| 12/06 | ACH SETTLEMENT, ACH BATCH<br>UPPER CUTS GENTL | 2,498.67 |
| 12/06 | ACH SETTLEMENT, ACH BATCH<br>UPPER CUTS GENTL | 1,615.59 |
| 12/06 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA800224 | 381.33 |
| 12/06 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA800106 | 352.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

| | |
|---|---|
| Page: | 5 of 12 |
| Statement Period: | Dec 01 2018-Dec 31 2018 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/06 | DEBIT POS, AUT 120618 DDA PURCHASE<br>SUNOCO 06952436       ALEXANDRIA   * VA<br>4085404019895642 | 55.78 |
| 12/06 | DEBIT POS, AUT 120618 DDA PURCHASE<br>SHELL SERVICE STATION     ALEXANDRIA   * VA<br>4085404019895642 | 5.81 |
| 12/07 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 3874890153 | 500.00 |
| 12/07 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA801315 | 381.33 |
| 12/07 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA801381 | 352.00 |
| 12/07 | ELECTRONIC PMT-WEB, CITI CARD ONLINE PAYMENT 112823011979302 | 300.00 |
| 12/07 | DEBIT POS, AUT 120718 DDA PURCHASE<br>HARRIS TE 4641 DUKE ST     ALEXANDRIA   * VA<br>4085404019895642 | 64.22 |
| 12/07 | DEBIT POS, AUT 120718 DDA PURCHASE<br>WAG  BREW  BOUTIQUE     ALEXANDRIA   * VA<br>4085404019895642 | 45.00 |
| 12/10 | ACH SETTLEMENT, ACH BATCH<br>UPPER CUTS GENTL | 1,800.00 |
| 12/10 | DEBIT CARD PURCHASE, AUT 120718 VISA DDA PUR<br>AP LAW GROUP       571 9696540   * VA<br>4085404019895642 | 600.00 |
| 12/10 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA802395 | 381.33 |
| 12/10 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA802467 | 352.00 |
| 12/10 | DEBIT POS, AUT 121018 DDA PURCHASE<br>SHELL SERVICE STATION     ALEXANDRIA   * VA<br>4085404019895642 | 41.01 |
| 12/10 | DEBIT CARD PURCHASE, AUT 120718 VISA DDA PUR<br>PRIME VIDEO M06QL1QZ2     888 802 3080  * WA<br>4085404019895642 | 14.99 |
| 12/11 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA803509 | 381.33 |
| 12/11 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA803574 | 352.00 |
| 12/11 | DEBIT POS, AUT 121118 DDA PURCHASE<br>CRS OIL  INC           FAIRFAX     * VA<br>4085404020182436 | 31.48 |
| 12/12 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA804727 | 381.33 |
| 12/12 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA804697 | 352.00 |
| 12/12 | DEBIT CARD PURCHASE, AUT 121118 VISA DDA PUR<br>NATIONAL PAYMENT SOLUTIO   706 3234097   * GA<br>4085404020182436 | 231.62 |
| 12/12 | DEBIT CARD PAYMENT, AUT 121118 VISA DDA PUR<br>INTUIT  QB ONLINE        800 286 6800   * CA<br>4085404019895642 | 37.10 |
| 12/13 | ACH SETTLEMENT, ACH BATCH<br>UPPER CUTS GENTL | 5,188.20 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# **TD** Bank

**America's Most Convenient Bank®**

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

| | |
|---|---|
| Page: | 6 of 12 |
| Statement Period: | Dec 01 2018-Dec 31 2018 |
| Cust Ref #: | |
| Primary Account #: | ██████████ |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA806081 | 381.33 |
| 12/13 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA806046 | 352.00 |
| 12/14 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA807275 | 381.33 |
| 12/14 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA807243 | 352.00 |
| 12/17 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA808580 | 381.33 |
| 12/17 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA808547 | 352.00 |
| 12/17 | DEBIT POS, AUT 121618 DDA PURCHASE<br>SHELL SERVICE STATION      ALEXANDRIA   * VA<br>4085404020182436 | 25.07 |
| 12/17 | DEBIT CARD PURCHASE, AUT 121518 VISA DDA PUR<br>COLONIAL PARKING  128     WASHINGTON   * DC<br>4085404019895642 | 22.95 |
| 12/17 | DEBIT CARD PURCHASE, AUT 121618 VISA DDA PUR<br>PP GOOGLE GOOGLE PLAY    402 935 7733 * CA<br>4085404019895642 | 18.99 |
| 12/18 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA809581 | 381.33 |
| 12/18 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA809551 | 352.00 |
| 12/18 | DEBIT POS, AUT 121818 DDA PURCHASE<br>ALEXANDRIA DUKE        ALEXANDRIA   * VA<br>4085404019895642 | 38.59 |
| 12/18 | DEBIT POS, AUT 121818 DDA PURCHASE<br>HARRIS TE 6351 COLUMBI     FALLS CHURCH * VA<br>4085404020182436 | 27.71 |
| 12/18 | DEBIT CARD PURCHASE, AUT 121718 VISA DDA PUR<br>PAYPAL  NETFLIX COM     4029357733   * CA<br>4085404019895642 | 24.58 |
| 12/18 | DEBIT POS, AUT 121818 DDA PURCHASE<br>BP 9312331ALEXA         ALEXANDRIA   * VA<br>4085404020182436 | 20.00 |
| 12/19 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA810647 | 381.33 |
| 12/19 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA810615 | 352.00 |
| 12/19 | DEBIT POS, AUT 121918 DDA PURCH W/CB<br>HARRIS TE 6351 COLUMBI     FALLS CHURCH * VA<br>4085404020182436 | 253.17 |
| 12/19 | DEBIT POS, AUT 121918 DDA PURCHASE<br>SUNOCO 05340112        ANNANDALE    * VA<br>4085404020182436 | 20.08 |
| 12/19 | DEBIT POS, AUT 121918 DDA PURCHASE<br>USPS KIOS 4270 JOHN MA     ANNANDALE    * VA<br>4085404020182436 | 10.00 |
| 12/20 | TD ATM DEBIT, AUT 122018 DDA WITHDRAW<br>6566 LITTLE RIVER TURNPI   ALEXANDRIA   * VA<br>4085404019895642 | 400.00 |
| 12/20 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA811755 | 381.33 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

Page:                                    7 of 12
Statement Period:       Dec 01 2018-Dec 31 2018
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/20 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA811728 | 352.00 |
| 12/20 | DEBIT CARD PURCHASE, AUT 121918 VISA DDA PUR<br>PAWTIQUES LLC           ANNANDALE    * VA<br>4085404020182436 | 92.00 |
| 12/20 | DEBIT POS, AUT 121918 DDA PURCHASE<br>SHELL SERVICE STATION      ALEXANDRIA    * VA<br>4085404020182436 | 43.98 |
| 12/21 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY 3894691495 | 500.00 |
| 12/21 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA812874 | 381.33 |
| 12/21 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA812849 | 352.00 |
| 12/21 | DEBIT CARD PURCHASE, AUT 121918 VISA DDA PUR<br>PAYPAL  BEDBATHBEY      402 935 7733 * NJ<br>4085404019895642 | 117.38 |
| 12/21 | DEBIT POS, AUT 122118 DDA PURCHASE<br>TOTAL WINE AND MORE 203    ALEXANDRIA    * VA<br>4085404019895642 | 96.88 |
| 12/21 | DEBIT CARD PURCHASE, AUT 122018 VISA DDA PUR<br>PAYPAL  OVERLAND        402 935 7733 * IA<br>4085404019895642 | 69.00 |
| 12/21 | DEBIT POS, AUT 122118 DDA PURCHASE<br>SAFEWAY STORE     3250    ALEXANDRIA    * VA<br>4085404019895642 | 42.64 |
| 12/24 | TD ATM DEBIT, AUT 122418 DDA WITHDRAW<br>119 SOUTH WASHINGTON STR   ALEXANDRIA    * VA<br>4085404019895642 | 400.00 |
| 12/24 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA813906 | 381.33 |
| 12/24 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA813880 | 352.00 |
| 12/24 | ELECTRONIC PMT-WEB, VZ WIRELESS VE VZW WEBPAY 3293599 | 269.70 |
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR<br>SUNLIGHT NAIL AND BEAUTY    FALLS CHURCH  * VA<br>4085404019895642 | 200.08 |
| 12/24 | DEBIT POS, AUT 122418 DDA PURCHASE<br>HARRIS TE 6351 COLUMBI     FALLS CHURCH  * VA<br>4085404019895642 | 133.80 |
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR<br>AMZN MKTP US M26WB06D0    AMZN COM BILL * WA<br>4085404019895642 | 62.13 |
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR<br>COSMOPROF  6400          ALEXANDRIA    * VA<br>4085404019895642 | 54.04 |
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR<br>AMZN MKTP US M282G5Q61    AMZN COM BILL * WA<br>4085404019895642 | 44.35 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

| | |
|---|---|
| Page: | 8 of 12 |
| Statement Period: | Dec 01 2018-Dec 31 2018 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/24 | DEBIT CARD PURCHASE, AUT 122118 VISA DDA PUR<br>AMZN MKTP US M299I8DR0     AMZN COM BILL * WA<br>4085404019895642 | 13.29 |
| 12/24 | DEBIT CARD PURCHASE, AUT 122018 VISA DDA PUR<br>CHICK FIL A  02774          SPRINGFIELD  * VA<br>4085404019895642 | 12.60 |
| 12/26 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA814945 | 381.33 |
| 12/26 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA814926 | 352.00 |
| 12/27 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA816044 | 381.33 |
| 12/27 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA816024 | 352.00 |
| 12/27 | TD ATM DEBIT, AUT 122718 DDA WITHDRAW<br>6566 LITTLE RIVER TURNPI   ALEXANDRIA   * VA<br>4085404019895642 | 200.00 |
| 12/28 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA817087 | 381.33 |
| 12/28 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA817068 | 352.00 |
| 12/28 | DEBIT CARD PAYMENT, AUT 122718 VISA DDA PUR<br>INTUIT  QB ONLINE       800 286 6800  * CA<br>4085404019895642 | 33.39 |
| 12/28 | DEBIT CARD PURCHASE, AUT 122618 VISA DDA PUR<br>PIZZA HUT  023516          ALEXANDRIA   * VA<br>4085404020182436 | 20.94 |
| 12/31 | DEBIT CARD PURCHASE, AUT 122818 VISA DDA PUR<br>UNITED AIR TEMP VIRGIN    703 516 8316  * VA<br>4085404019895642 | 1,400.00 |
| 12/31 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA818106 | 381.33 |
| 12/31 | CCD DEBIT, AMERIQUEST CAP PAYMENT OA818087 | 352.00 |
| 12/31 | DEBIT CARD PAYMENT, AUT 122818 VISA DDA PUR<br>INTUIT  QBOOKS PROLINE     800 446 8848  * CA<br>4085404019895642 | 36.00 |
| 12/31 | DEBIT POS, AUT 123118 DDA PURCHASE<br>HARRIS TE 6351 COLUMBI     FALLS CHURCH  * VA<br>4085404019895642 | 30.80 |
| 12/31 | DEBIT CARD PURCHASE, AUT 122818 VISA DDA PUR<br>BP 9312331ALEXANDRIA BP    ALEXANDRIA   * VA<br>4085404019895642 | 25.00 |
| 12/31 | DEBIT CARD PURCHASE, AUT 122818 VISA DDA PUR<br>PRIME VIDEO M25HV1HH2     888 802 3080  * WA<br>4085404019895642 | 3.99 |

| | | |
|---|---|---|
| | Subtotal: | 35,154.41 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

 Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

| | |
|---|---|
| Page: | 9 of 12 |
| Statement Period: | Dec 01 2018-Dec 31 2018 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | WIRE TRANSFER OUTGOING, Mark McIntosh | 2,000.00 |
| 12/03 | WIRE TRANSFER FEE | 25.00 |
| 12/06 | WIRE TRANSFER OUTGOING, Indique Hair LLC | 2,500.00 |
| 12/06 | WIRE TRANSFER OUTGOING, Indique Hair LLC | 154.79 |
| 12/06 | WIRE TRANSFER FEE | 25.00 |
| 12/06 | WIRE TRANSFER FEE | 25.00 |
| 12/07 | OVERDRAFT PD | 70.00 |
| 12/07 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 12/07 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 12/11 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 12/14 | OVERDRAFT PD | 70.00 |
| 12/14 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 12/17 | OVERDRAFT PD | 70.00 |
| 12/18 | WIRE TRANSFER OUTGOING, Upper Cuts of Alexandria | 2,750.00 |
| 12/18 | WIRE TRANSFER FEE | 25.00 |
| 12/27 | DEBIT | 6,000.00 |
| 12/27 | WITHDRAWAL  TRANSFER, To Checking 4361610665 | 200.00 |
| | Subtotal: | 13,954.79 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | 3,951.04 | 12/17 | 3,559.83 |
| 12/03 | 3,354.17 | 12/18 | 1,866.24 |
| 12/04 | 2,726.16 | 12/19 | 3,340.51 |
| 12/05 | 3,285.32 | 12/20 | 4,022.72 |
| 12/06 | -11,113.45 | 12/21 | 4,617.64 |
| 12/07 | 737.48 | 12/24 | 6,327.84 |
| 12/10 | 170.63 | 12/26 | 7,251.93 |
| 12/11 | 1,233.33 | 12/27 | 947.22 |

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

| | |
|---|---|
| Page: | 10 of 12 |
| Statement Period: | Dec 01 2018-Dec 31 2018 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 12/12 | 2,311.28 | 12/28 | 1,674.26 |
| 12/13 | -521.58 | 12/31 | 3,704.11 |
| 12/14 | -231.88 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

Page: 11 of 12
Statement Period: Dec 01 2018-Dec 31 2018
Cust Ref #:
Primary Account #:



| #1236 | 12/04 | $1,277.40 |
| #1243 | 12/10 | $238.30 |
| #1244 | 12/06 | $1,117.00 |
| #1245 | 12/06 | $10,000.00 |
| #1247 | 12/10 | $1,121.78 |
| #1250 | 12/07 | $858.07 |
| #1251 | 12/07 | $531.65 |
| #1260 | 12/14 | $978.49 |
| #1261 | 12/17 | $348.63 |
| #1263 | 12/24 | $162.08 |

# TD Bank

**America's Most Convenient Bank®**

UPPER CUTS GENTLEMEN S GROOMING PLACE LL

| | |
|---|---|
| Page: | 12 of 12 |
| Statement Period: | Dec 01 2018-Dec 31 2018 |
| Cust Ref #: | |
| Primary Account #: | |



#1271    12/31    $781.28



#1272    12/31    $400.00



#9000    12/13    $600.00